# JP Morgan Chase Bank Statement from October 20, 2025, through October 31, 2025



**CHASE** 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

October 20, 2025 through October 31, 2025

Account Number:                **?278**

00290072 DRE 111 211 30525 NNNNNNNNNNN  1 000000000 64 0000

C & P AUTO SERVICE CENTER, INC.
20700 CATON FARM RD
CREST HILL IL 60403-1202



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

---

## CHECKING SUMMARY | Chase Business Complete Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 4 | 1,779.49 |
| Fees | 1 | -9.00 |
| **Ending Balance** | **5** | **$1,770.49** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/27 | Deposit    1274691879 | | $150.00 |
| 10/29 | Orig CO Name:Epx St 035762048      Orig ID:3362085229 Desc Date:  Descr:Merch Setlsec:CCD    Trace#:071000287997796 Eed:251029  Ind  ID:3130035762048          Ind Name:Weber Swift Car Care  Merch Setl Trn: 3027997796Tc | CO Entry | 1.92 |
| 10/30 | Orig CO Name:Epx St 035762048      Orig ID:3362085229 Desc Date:  Descr:Merch Setlsec:CCD    Trace#:071000282501581 Eed:251030  Ind  ID:3130035762048          Ind Name:Weber Swift Car Care  Merch Setl Trn: 3032501581Tc | CO Entry | 25.08 |
| 10/31 | Orig CO Name:Epx St 035762048      Orig ID:3362085229 Desc Date:  Descr:Merch Setlsec:CCD    Trace#:071000284598667 Eed:251031  Ind  ID:3130035762048          Ind Name:Weber Swift Car Care  Merch Setl Trn: 3044598667Tc | CO Entry | 1,602.49 |
| **Total Deposits and Additions** | | | **$1,779.49** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/27 | Counter Check | $9.00 |
| **Total Fees** | | **$9.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 10/27 | $141.00 |
| 10/29 | 142.92 |
| 10/30 | 168.00 |
| 10/31 | 1,770.49 |



October 20, 2025 through October 31, 2025

Account Number:                    0278

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

# Bank of America Bank Statement from October 1, 2025, through October 31, 2025

# (Ashland Avenue Swift Car Care, Inc.)

**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

ASHLAND AVENUE SWIFT CAR CARE, INC.
4456 S ASHLAND AVE
CHICAGO, IL  60609-3141

## Business Advantage

**Customer service information**

☐  1.888.BUSINESS (1.888.287.4637)

✉  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

🔔  Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking

for October 1, 2025 to October 31, 2025      Account number:     ⁻ 4018

**ASHLAND AVENUE SWIFT CAR CARE, INC.**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2025 | $47,847.44 | # of deposits/credits: 56 |
| Deposits and other credits | 85,074.98 | # of withdrawals/debits: 374 |
| Withdrawals and other debits | -64,025.67 | # of items-previous cycle[1]: 96 |
| Checks | -45,769.30 | # of days in cycle: 31 |
| Service fees | -5.00 | Average ledger balance: $20,391.76 |
| **Ending balance on October 31, 2025** | **$23,122.45** | [1]Includes checks paid, deposited items and other debits |

# Thank you for your loyalty!

We are honored that you have chosen us for your banking needs,
and thank you for being a valued customer.

SSM-07-25-0027.B I 8071596

ASHLAND AVENUE SWIFT CAR CARE, INC.   | Account #   | for the period October 1, 2025 to October 31, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

**How to Contact Us** - You may call us at the telephone number listed on the front of this statement.

**Updating your contact information** - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

**Deposit agreement** - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

**Electronic transfers: In case of errors or questions about your electronic transfers** - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting other problems** - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

**Direct deposits** - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and**  **Equal Housing Lender**

**Your checking account**

 **BANK OF AMERICA**

ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account #         ‹018   |   October 1, 2025 to October 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 10/01/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 2,151.22 |
| 10/02/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 2,237.94 |
| 10/02/25 | CHECKCARD  1001 O'REILLY 6763 CREST HILL   IL 74431055275521558296 | 186.27 |
| 10/02/25 | BRIDGESTONE/FIRE DES:EPOSPYMNTS ID:249817  INDN:SWIFT CAR CARE          CO ID:4341750052 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 94.48 |
| 10/02/25 | PURCHASE REFUND 1001  TikTok Shop Mountain ViewCA 74793385274001975127091 CKCD 5399 XXXXXXXXXXXX9833 | 37.60 |
| 10/03/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 1,670.36 |
| 10/06/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 3,386.48 |
| 10/06/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 3,299.27 |
| 10/06/25 | BRIDGESTONE/FIRE DES:EPOSPYMNTS ID:249817  INDN:SWIFT CAR CARE          CO ID:4341750052 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 522.98 |
| 10/06/25 | CHECKCARD  1003 O'REILLY 6763 CREST HILL   IL 74431055277721663421 | 100.00 |
| 10/07/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 637.01 |
| 10/07/25 | CHECKCARD  1006 O'REILLY 6763 CREST HILL   IL 74431055280021805393 | 124.14 |
| 10/08/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 2,247.59 |
| 10/08/25 | CHECKCARD  1006 MERCEDES BENZ OF ROMEOV ROMEOVILLE   IL 74247605279300079806 | 218.74 |
| 10/08/25 | CHECKCARD  1007 O'REILLY 6763 CREST HILL   IL 74431055281121856791 | 87.56 |
| 10/09/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 593.29 |

*continued on the next page*

---

BUSINESS ADVANTAGE

## See the big picture at a glance

including your business accounts at other banks - right in your dashboard.

**To learn more, scan or visit bankofamerica.com/ConnectedApps.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.



SSM-12-24-0085.B | 7199262

ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account #   #018   |   October 1, 2025 to October 31, 2025

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 10/09/25 | CHECKCARD  1008 O'REILLY 6763 CREST HILL   IL 7443105528221909398 | 217.73 |
| 10/09/25 | CHECKCARD  1008 O'REILLY 6763 CREST HILL   IL 7443105528221909398 | 94.24 |
| 10/10/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 975.69 |
| 10/14/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 5,692.95 |
| 10/14/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 3,398.29 |
| 10/14/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 1,311.43 |
| 10/14/25 | CHECKCARD  1013 O'REILLY 6763 CREST HILL   IL 7443105528722156504 | 457.22 |
| 10/14/25 | CHECKCARD  1010 O'REILLY 6763 CREST HILL   IL 7443105528422015822 | 341.30 |
| 10/14/25 | BRIDGESTONE/FIRE DES:EPOSPYMNTS ID:249817  INDN:SWIFT CAR CARE        CO ID:4341750052 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 228.87 |
| 10/14/25 | CHECKCARD  1013 O'REILLY 6763 CREST HILL   IL 7443105528722156504 | 82.52 |
| 10/14/25 | CHECKCARD  1010 O'REILLY 6763 CREST HILL   IL 7443105528422015822 | 18.52 |
| 10/15/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 3,259.14 |
| 10/15/25 | CHECKCARD  1014 O'REILLY 6763 CREST HILL   IL 7443105528822208394 | 90.00 |
| 10/15/25 | CHECKCARD  1014 O'REILLY 6763 CREST HILL   IL 7443105528822208394 | 37.60 |
| 10/16/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 1,735.55 |
| 10/16/25 | CHECKCARD  1015 O'REILLY 6763 CREST HILL   IL 7443105528922256902 | 40.00 |
| 10/17/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 4,220.94 |
| 10/17/25 | CHECKCARD  1016 O'REILLY 6763 CREST HILL   IL 7443105529022304107 | 22.42 |
| 10/20/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 1,136.14 |
| 10/20/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 704.10 |
| 10/20/25 | CHECKCARD  1017 O'REILLY 6763 CREST HILL   IL 7443105529122350620 | 158.63 |
| 10/21/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 820.90 |
| 10/21/25 | BRIDGESTONE/FIRE DES:EPOSPYMNTS ID:249817  INDN:SWIFT CAR CARE        CO ID:4341750052 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 253.17 |
| 10/22/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 510.89 |
| 10/22/25 | CHECKCARD  1021 O'REILLY 6763 CREST HILL   IL 7443105529522521592 | 30.20 |
| 10/23/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 1,768.60 |

*continued on the next page*

**Your checking account**



BANK OF AMERICA

ASHLAND AVENUE SWIFT CAR CARE, INC.  |  Account #        ·018  |  October 1, 2025 to October 31, 2025

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 10/24/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 2,392.90 |
| 10/24/25 | BRIDGESTONE/FIRE DES:EPOSPYMNTS ID:249817  INDN:SWIFT CAR CARE          CO ID:4341750052 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 59.40 |
| 10/24/25 | CHECKCARD  1023 O'REILLY 6763 CREST HILL   IL 7443105529722613294 | 22.00 |
| 10/24/25 | CHECKCARD  1023 O'REILLY 6763 CREST HILL   IL 7443105529722613294 | 22.00 |
| 10/27/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 3,744.80 |
| 10/27/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 2,132.07 |
| 10/27/25 | BRIDGESTONE/FIRE DES:EPOSPYMNTS ID:249817  INDN:SWIFT CAR CARE          CO ID:4341750052 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 647.98 |
| 10/28/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 2,654.57 |
| 10/29/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 1,890.31 |
| 10/29/25 | CHECKCARD  1028 O'REILLY 6763 CREST HILL   IL 7443105530222830681 | 49.91 |
| 10/31/25 | MCA SERVICING    DES:8003243863 ID:FUN103125108411  INDN:ASHLAND AVENUE SWIFT C  CO ID:8800012757 CCD | 21,636.00 |
| 10/31/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523  INDN:ASHLAND AVENUE SWIFT C  CO ID:3362085229 CCD | 3,297.74 |
| 10/31/25 | BRIDGESTONE/FIRE DES:EPOSPYMNTS ID:249817  INDN:SWIFT CAR CARE          CO ID:4341750052 CTX  ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT.  CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | 1,125.36 |
| 10/31/25 | CHECKCARD  1030 O'REILLY 6763 CREST HILL   IL 7443105530422924195 | 197.97 |

**Total deposits and other credits**      **$85,074.98**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/01/25 | Zelle payment to Gerardo Sanchez Conf# w87k5jnz8 | -500.00 |
| 10/01/25 | FDM001        DES:DEBIT        ID:C25093019005203  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/01/25 | MCA SERVICING    DES:8003243863 ID:PAY093025178544  INDN:ASHLAND AVENUE SWIFT C  CO ID:8800012757 CCD | -388.00 |
| 10/01/25 | GRANITE ECOMP    DES:PAYMENT      ID:COP/PAYROLL-27/  INDN:ASHLAND AVENUE SWIFT C  CO ID:1943292432 CCD | -308.42 |
| 10/01/25 | MCA Servicing    DES:8003243863 ID:XXXXXXXXX  INDN:ASHLAND AVENUE SWIFT C  CO ID:9843488861 CCD | -49.00 |
| 10/02/25 | ASHLAND AVE SWIF DES:IMPOUND    ID:  INDN:IMPOUND          CO ID:1473846741 CCD | -1,956.30 |

*continued on the next page*

ASHLAND AVENUE SWIFT CAR CARE, INC.  |  Account #        018  |  October 1, 2025 to October 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 10/02/25 | FDM001          DES:DEBIT          ID:C25100117003351  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/02/25 | MCA SERVICING    DES:8003243863 ID:PAY100125178592  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/03/25 | FDM001          DES:DEBIT          ID:C25100218000090  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/03/25 | MCA SERVICING    DES:8003243863 ID:PAY100225178637  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/03/25 | IL DEPT OF REVEN DES:EDI PYMNTS ID:00000338185840  INDN:ASHLAND AVE SWIFT CAR   CO ID:5555566257 CCD  PMT INFO:TXP*30472059*0411*20231231*T*37500\ | -375.00 |
| 10/06/25 | FDM001          DES:DEBIT          ID:C25100318001675  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/06/25 | MCA SERVICING    DES:8003243863 ID:PAY100325178688  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/07/25 | FDM001          DES:DEBIT          ID:C25100620003316  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/07/25 | MCA SERVICING    DES:8003243863 ID:PAY100625178741  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/07/25 | GRANITE ECOMP   DES:PAYMENT    ID:COP/PAYROLL-27/  INDN:ASHLAND AVENUE SWIFT C  CO ID:1943292432 CCD | -131.81 |
| 10/08/25 | FDM001          DES:DEBIT          ID:C25100718002462  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/08/25 | MCA SERVICING    DES:8003243863 ID:PAY100725178792  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/09/25 | FDM001          DES:DEBIT          ID:C25100817002818  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/09/25 | MCA SERVICING    DES:8003243863 ID:PAY100825178839  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/10/25 | FDM001          DES:DEBIT          ID:C25100918007961  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/10/25 | MCA SERVICING    DES:8003243863 ID:PAY100925178887  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/10/25 | IL DEPT OF REVEN DES:EDI PYMNTS ID:00000243658352  INDN:ASHLAND AVE SWIFT CAR   CO ID:5555566257 CCD  PMT INFO:TXP*30472059*0411*20231231*T*37500\ | -375.00 |
| 10/14/25 | IL DEPT OF REVEN DES:EDI PYMNTS ID:00000831889008  INDN:ASHLAND AVE SWIFT CAR   CO ID:5555566257 CCD  PMT INFO:TXP*30472059*0411*20250731*T*257000\ | -2,570.00 |
| 10/14/25 | IL DEPT OF REVEN DES:EDI PYMNTS ID:00000473931376  INDN:ASHLAND AVE SWIFT CAR   CO ID:5555566257 CCD  PMT INFO:TXP*30472059*0411*20250831*T*174500\ | -1,745.00 |
| 10/14/25 | FDM001          DES:DEBIT          ID:C25101019001778  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/14/25 | FDM001          DES:DEBIT          ID:C25101019001777  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/14/25 | MCA SERVICING    DES:8003243863 ID:PAY101025178933  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/15/25 | FDM001          DES:DEBIT          ID:C25101423007281  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/15/25 | MCA SERVICING    DES:8003243863 ID:PAY101425179024  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/15/25 | STEALTH SECURITY DES:ACH COL   ID:15TH MONTHLY  INDN:FIRESTONE            CO ID:36-4257467 CCD | -32.98 |
| 10/16/25 | ASHLAND AVE SWIF DES:IMPOUND    ID:  INDN:IMPOUND          CO ID:1473846741 CCD | -1,759.21 |

*continued on the next page*

**Your checking account**


**BANK OF AMERICA**

ASHLAND AVENUE SWIFT CAR CARE, INC.  |  Account #_____  .4018  |  October 1, 2025 to October 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/16/25 | FDM001    DES:DEBIT    ID:C25101516003343  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/16/25 | PNC BANK    DES:PAYMENT    ID:485705833206297  INDN:SWIFT,ASHLAND AVE    CO ID:1470535472 PPD | -471.00 |
| 10/16/25 | MCA SERVICING    DES:8003243863 ID:PAY101525179070  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/17/25 | FDM001    DES:DEBIT    ID:C25101620014628  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/17/25 | MCA SERVICING    DES:8003243863 ID:PAY101625179122  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/20/25 | FDM001    DES:DEBIT    ID:C25101718000240  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/20/25 | MCA SERVICING    DES:8003243863 ID:PAY101725179172  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/20/25 | IL DEPT OF REVEN DES:EDI PYMNTS ID:00000503848560  INDN:ASHLAND AVE SWIFT CAR   CO ID:5555566257 CCD  PMT INFO:TXP*30472059*12008*20250930*T*12480\ | -124.80 |
| 10/20/25 | MERCHPARTNRS 2   DES:8662429933 ID:2168776814  INDN:ASHLAND AVENUE SWIFT C  CO ID:1870370820 CCD | -74.95 |
| 10/21/25 | FDM001    DES:DEBIT    ID:C25102020003908  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/21/25 | MCA SERVICING    DES:8003243863 ID:PAY102025179228  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/21/25 | IL DEPT OF REVEN DES:EDI PYMNTS ID:00001304961392  INDN:ASHLAND AVE SWIFT CAR   CO ID:5555566257 CCD  PMT INFO:TXP*30472059*0411*20231231*T*37500\ | -375.00 |
| 10/21/25 | GRANITE ECOMP   DES:PAYMENT   ID:COP/PAYROLL-27/  INDN:ASHLAND AVENUE SWIFT C  CO ID:1943292432 CCD | -151.68 |
| 10/21/25 | IL DEPT OF REVEN DES:EDI PYMNTS ID:00000086360432  INDN:ASHLAND AVE SWIFT CAR   CO ID:5555566257 CCD  PMT INFO:TXP*30472059*12008*20250930*T*520\ | -5.20 |
| 10/22/25 | FDM001    DES:DEBIT    ID:C25102120002648  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/22/25 | MCA SERVICING    DES:8003243863 ID:PAY102125179280  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/23/25 | FDM001    DES:DEBIT    ID:C25102216002961  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/23/25 | MCA SERVICING    DES:8003243863 ID:PAY102225179334  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/24/25 | FDM001    DES:DEBIT    ID:C25102318012735  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/24/25 | MCA SERVICING    DES:8003243863 ID:PAY102325179395  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/24/25 | ALLSTATE INS CO  DES:INS PREM   ID:000000811190283  INDN:SANCHEZ    CO ID:1360719665 PPD | -348.55 |
| 10/27/25 | ASHLAND AVE SWIF DES:IMPOUND    ID:  INDN:IMPOUND    CO ID:1473846741 CCD | -1,884.12 |
| 10/27/25 | FDM001    DES:DEBIT    ID:C25102417001972  INDN:Ashland Avenue Swift C  CO ID:9000035002 CCD | -700.00 |
| 10/27/25 | MCA SERVICING    DES:8003243863 ID:PAY102425179430  INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |

*continued on the next page*

ASHLAND AVENUE SWIFT CAR CARE, INC.  |  Account #  4018  |  October 1, 2025 to October 31, 2025

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 10/27/25 | T-MOBILE DES:PCS SVC ID:6831453 INDN:JESUS SANCHEZ CO ID:0000450304 WEB | -261.00 |
| 10/28/25 | Mitchell Repair DES:PAYMENTS ID:DDREF00047585 INDN:SWIFT CAR CARE CO ID:9330736795 CCD PMT INFO:NTE*ZZZ*M1-00295038, M1-00295065\NTE*ZZZ *NA\ | -789.00 |
| 10/28/25 | FDM001 DES:DEBIT ID:C25102718003061 INDN:Ashland Avenue Swift C CO ID:9000035002 CCD | -700.00 |
| 10/28/25 | MCA SERVICING DES:8003243863 ID:PAY102725179563 INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/28/25 | CONCORA CREDIT DES:PAYMENT ID:043000094161050 INDN:SANCHEZ JESUS CO ID:9044036526 WEB | -100.00 |
| 10/29/25 | FDM001 DES:DEBIT ID:C25102822001890 INDN:Ashland Avenue Swift C CO ID:9000035002 CCD | -700.00 |
| 10/29/25 | MCA SERVICING DES:8003243863 ID:PAY102825179618 INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/30/25 | FDM001 DES:DEBIT ID:C25102918002878 INDN:Ashland Avenue Swift C CO ID:9000035002 CCD | -700.00 |
| 10/30/25 | EPX ST XXXXXXXXX DES:MERCH SETL ID:3130034364523 INDN:ASHLAND AVENUE SWIFT C CO ID:3362085229 CCD | -497.51 |
| 10/30/25 | MCA SERVICING DES:8003243863 ID:PAY102925179671 INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |
| 10/30/25 | IL DEPT OF REVEN DES:EDI PYMNTS ID:00000599290224 INDN:ASHLAND AVE SWIFT CAR CO ID:5555566257 CCD PMT INFO:TXP*30472059*0411*20231231*T*37500\ | -375.00 |
| 10/31/25 | ASHLAND AVE SWIF DES:IMPOUND ID: INDN:IMPOUND CO ID:1473846741 CCD | -1,839.62 |
| 10/31/25 | FDM001 DES:DEBIT ID:C25103017005660 INDN:Ashland Avenue Swift C CO ID:9000035002 CCD | -700.00 |
| 10/31/25 | MCA SERVICING DES:8003243863 ID:PAY103025179761 INDN:ASHLAND AVENUE SWIFT C CO ID:8800012757 CCD | -388.00 |

### Card account # XXXX XXXX XXXX 0534

| Date | Description | Amount |
|------|-------------|-------:|
| 10/02/25 | CHECKCARD 1001 LATHEM TIME CORPORATION 404-6910400 GA 2475542527418274 0425286 CKCD 5732 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -35.00 |
| 10/02/25 | CHECKCARD 1001 LATHEM TIME CORPORATION 404-6910400 GA 2475542527418274 0460747 CKCD 5732 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -39.00 |
| 10/02/25 | PURCHASE 1002 UBER  * EATS San FranciscoCA | -30.95 |
| 10/06/25 | TARGET T-0841 10/04 #000536273 PURCHASE TARGET T-0841 Chicago IL | -183.17 |
| 10/06/25 | CHECKCARD 1005 MICHAELS PIZZA - ROMEOV 815-577-8589 IL 2426979527900100 8082789 CKCD 5812 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -52.97 |
| 10/06/25 | BKOFAMERICA ATM 10/06 #000009176 WITHDRWL ROMEOVILLE ROMEOVILLE IL | -300.00 |
| 10/06/25 | THORNTONS #012 10/06 #000318528 PURCHASE THORNTONS #0124 # Lockport IL | -24.99 |
| 10/07/25 | CHECKCARD 1006 PPL*www.PeopleFinders.c 800-7188997 CA 2490641527924032 3877366 RECURRING CKCD 5968 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -3.95 |
| 10/08/25 | CHECKCARD 1006 SHELL OIL 57445180102 ROMEOVILLE IL 2431605528050602 2659239 CKCD 5542 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -30.02 |
| 10/10/25 | CHECKCARD 1009 PPL*www.PeopleFinders.c 800-7188997 CA 2490641528224051 4521182 RECURRING CKCD 5968 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -29.95 |
| 10/10/25 | PURCHASE 1009 OmniWatch, LLC 877-8928249 CA | -9.99 |
| 10/14/25 | BKOFAMERICA ATM 10/11 #000002243 WITHDRWL ROMEOVILLE ROMEOVILLE IL | -840.00 |
| 10/14/25 | CHECKCARD 1009 SAMSCLUB.COM 888-746-7726 AR 2422638528301547 4232930 CKCD 5300 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -55.91 |
| 10/14/25 | CHECKCARD 1009 SHELL OIL 57445180102 ROMEOVILLE IL 2431605528350966 9386071 CKCD 5541 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -22.98 |

*continued on the next page*

**Your checking account**


**BANK OF AMERICA**

ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account #          4018   |   October 1, 2025 to October 31, 2025

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 10/14/25 | CHECKCARD  1010 SUNSHINE FOOD MART #5 ROMEOVILLE   IL 24055225283510185352138 CKCD 5411 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -23.27 |
| 10/14/25 | MNRD-CREST HIL  10/11 #000133032 PURCHASE MNRD-CREST HILL 1  CREST HILL    IL | -18.25 |
| 10/14/25 | THORNTONS #012  10/14 #000091131 PURCHASE THORNTONS #0124 #  Lockport      IL | -0.03 |
| 10/14/25 | THORNTONS #012  10/14 #000006087 PURCHASE THORNTONS #0124 #  Lockport      IL | -32.28 |
| 10/14/25 | THORNTONS #012  10/14 #000174564 PURCHASE THORNTONS #0124 #  Lockport      IL | -24.99 |
| 10/16/25 | CHECKCARD  1015 ILSOS CORP REINSTATE 8552267337   IL 24540455288222000430385 CKCD 9399 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -562.38 |
| 10/16/25 | CHECKCARD  1015 POPEYES 13676 https://prod.IL 24941505288515751691221 CKCD 5814 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -62.54 |
| 10/16/25 | CHECKCARD  1015 SUNSHINE FOOD MART #5 ROMEOVILLE   IL 24055225288515915264094 CKCD 5411 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -23.32 |
| 10/16/25 | CHECKCARD  1016 BP#97318864710 CHICAGO       IL CKCD 5542 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -20.29 |
| 10/20/25 | CHECKCARD  1016 EL FARO RESTAURANT AND CHICAGO       IL 24755425290262906468443 CKCD 5812 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -34.40 |
| 10/20/25 | CHECKCARD  1019 TST* EL BURRITO LOCO - JOLIET       IL 24137465292501348991402 CKCD 5812 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -32.48 |
| 10/20/25 | CHECKCARD  1018 EXTRA VALUE WINE & LIQU 815-4399463  IL 24943505292900012401630 CKCD 5921 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -30.63 |
| 10/20/25 | CHECKCARD  1018 MCDONALD'S F31729 ROMEOVILLE   IL 24427335291720207652211 CKCD 5814 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -28.82 |
| 10/20/25 | DOLLAR TREE     10/19 #000016680 PURCHASE 263 S WEBER RD     ROMEOVILLE   IL | -26.24 |
| 10/20/25 | ALDI 68063      10/19 #000791900 PURCHASE 398 S WEBER ROAD   ROMEOVILLE   IL | -109.44 |
| 10/21/25 | CHECKCARD  1019 SHELL OIL 57445180102 ROMEOVILLE   IL 24316055293521005309152 CKCD 5542 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -30.15 |
| 10/21/25 | CHECKCARD  1020 SUNSHINE FOOD MART #5 ROMEOVILLE   IL 24055225293521537240564 CKCD 5411 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -26.02 |
| 10/21/25 | CHECKCARD  1020 ILLINOISSECRETARYOFSTAT 217-785-3920 IL 24540455293222000205012 CKCD 9399 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -766.88 |
| 10/22/25 | CHECKCARD  1022 COMCAST / XFINITY 800-266-2278 IL 24692165295109074328094 CKCD 4899 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -571.44 |
| 10/23/25 | JEWEL OSCO 319  10/23 #000564798 PURCHASE JEWEL OSCO 3191     ROMEOVILLE   IL | -58.45 |
| 10/24/25 | CHECKCARD  1024 BP#9638917ROME ROMEOVILLE   IL CKCD 5542 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -46.01 |
| 10/27/25 | CHECKCARD  1026 COMCAST / XFINITY 800-266-2278 IL 24692165299102911303343 CKCD 4899 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -571.44 |
| 10/27/25 | CHECKCARD  1025 FASHION CLOTHINGMALL 568-6780825  CA 24906415298241725136333 CKCD 5621 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -30.90 |
| 10/27/25 | JEWEL OSCO 319  10/26 #000900078 PURCHASE JEWEL OSCO 3191     ROMEOVILLE   IL | -21.36 |
| 10/27/25 | CHECKCARD  1026 LATINO MART INC CHICAGO       IL 24692165300103703783665 CKCD 5200 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -38.59 |
| 10/29/25 | PURCHASE   1028 TRTHFDR*TRUTHFINDER 855-9213711  CA | -28.33 |
| 10/29/25 | PURCHASE   1028 TRTHFDR*TRUTHFINDER 855-9213711  CA | -3.99 |
| 10/29/25 | PURCHASE   1028 TRTHFDR*TRUTHFINDER 855-9213711  CA | -7.99 |
| 10/30/25 | PURCHASE   1029 TRTHFDR*TRUTHFINDER 855-9213711  CA | -4.99 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/31/25 | CHECKCARD  1029 SAMSCLUB.COM 888-746-7726 AR 24226385303016301218643 CKCD 5300 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -153.95 |
| 10/31/25 | CHECKCARD  1029 SAMSCLUB.COM 888-746-7726 AR 24226385303016301222595 CKCD 5300 XXXXXXXXXXXX0534 XXXX XXXX XXXX 0534 | -51.85 |
| | Subtotal for card account # XXXX XXXX XXXX 0534 | -$5,100.58 |
| | Card account # XXXX XXXX XXXX 9833 | |
| 10/01/25 | CHECKCARD  0930 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885274048588648641 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -31.65 |
| 10/01/25 | SHELL SERVICE   09/30 #000978009 PURCHASE SHELL SERVICE STA  ROMEOVILLE    IL | -30.28 |
| 10/01/25 | PURCHASE   1001 REPAIRPAL REPAIRPAL.COMCA | -696.66 |
| 10/01/25 | CHASE        10/01 #000030807 WITHDRWL CHASE         CREST HILL   IL | -304.00 |
| 10/02/25 | CHECKCARD  1001 O'REILLY 6763 CREST HILL   IL 24431055275215582962630 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -259.98 |
| 10/02/25 | CHECKCARD  1001 O'REILLY 6763 CREST HILL   IL 24431055275215582962614 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -134.99 |
| 10/03/25 | CHECKCARD  1002 O'REILLY 6763 CREST HILL   IL 24431055276216104041746 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -155.99 |
| 10/03/25 | CHECKCARD  1002 SOUTH CHICAGO DODGE CHR 773-4767800  IL 24013395275000376139835 CKCD 5511 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -61.88 |
| 10/03/25 | CHECKCARD  1002 MCDONALD'S F23475 FRANKFORT    IL 24427335275720253956201 CKCD 5814 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -22.76 |
| 10/03/25 | CHECKCARD  1002 O'REILLY 6763 CREST HILL   IL 24431055276216104041738 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -135.23 |
| 10/06/25 | CHECKCARD  1003 O'REILLY 6763 CREST HILL   IL 24431055277216634219555 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -29.38 |
| 10/06/25 | PURCHASE   1003 UBER   * PENDI San FranciscoCA | -42.03 |
| 10/06/25 | CHECKCARD  1003 O'REILLY 6763 CREST HILL   IL 24431055277216634219613 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -885.66 |
| 10/06/25 | CHECKCARD  1003 O'REILLY 6763 CREST HILL   IL 24431055277216634219563 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -79.56 |
| 10/06/25 | CHECKCARD  1003 O'REILLY 6763 CREST HILL   IL 24431055277216634219605 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -243.51 |
| 10/06/25 | CHECKCARD  1004 O'REILLY 6763 CREST HILL   IL 24431055278217113014847 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -135.88 |
| 10/06/25 | SHELL SERVICE   10/05 #000056994 PURCHASE SHELL SERVICE STA  ROMEOVILLE    IL | -24.78 |
| 10/07/25 | CHECKCARD  1006 O'REILLY 6763 CREST HILL   IL 24431055280218053931277 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -63.61 |
| 10/07/25 | PURCHASE   1006 APPLE.COM/BILL 866-712-7753 CA | -10.84 |
| 10/07/25 | CHECKCARD  1006 O'REILLY 6763 CREST HILL   IL 24431055280218053931293 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -347.06 |
| 10/07/25 | CHECKCARD  1006 O'REILLY 6763 CREST HILL   IL 24431055280218053931269 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -11.77 |
| 10/07/25 | PURCHASE   1007 eBay O*15-1366 San Jose    CA | -94.06 |
| 10/08/25 | CHECKCARD  1007 O'REILLY 6763 CREST HILL   IL 24431055281218567918231 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -217.73 |
| 10/08/25 | CHECKCARD  1007 O'REILLY 6763 CREST HILL   IL 24431055281218567918223 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -127.10 |
| 10/08/25 | CHECKCARD  1007 O'REILLY 6763 CREST HILL   IL 24431055281218567918199 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -29.98 |

continued on the next page

**Your checking account**



ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account # :          ; 4018   |   October 1, 2025 to October 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/08/25 | PMNT SENT  1007 CASH APP*JESSIE SANCHEZ Oakland     CA 40593652800595256095256 CKCD 4829 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -200.00 |
| 10/08/25 | CHECKCARD  1007 O'REILLY 6763 CREST HILL  IL 24431055281218567918207 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -30.63 |
| 10/08/25 | CHECKCARD  1007 O'REILLY 6763 CREST HILL  IL 24431055281218567918249 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -245.99 |
| 10/09/25 | CHECKCARD  1008 O'REILLY 6763 CREST HILL  IL 24431055282219093981148 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -47.04 |
| 10/09/25 | CHECKCARD  1008 O'REILLY 6763 CREST HILL  IL 24431055282219093981114 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -18.52 |
| 10/09/25 | CHECKCARD  1008 O'REILLY 6763 CREST HILL  IL 24431055282219093981130 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -27.99 |
| 10/09/25 | CHECKCARD  1008 ADVANCE AUTO PARTS #891 CHICAGO     IL 24326885282049492632929 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -6.96 |
| 10/09/25 | CHECKCARD  1008 ADVANCE AUTO PARTS #891 CHICAGO     IL 24326885282049492632937 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -13.92 |
| 10/09/25 | CHECKCARD  1008 O'REILLY 6763 CREST HILL  IL 24431055282219093981122 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -21.74 |
| 10/10/25 | CHECKCARD  1009 O'REILLY 6763 CREST HILL  IL 24431055283219621063368 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -47.94 |
| 10/10/25 | CHECKCARD  1009 O'REILLY 6763 CREST HILL  IL 24431055283219621063376 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -58.39 |
| 10/10/25 | CHECKCARD  1009 O'REILLY 6763 CREST HILL  IL 24431055283219621063384 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -95.49 |
| 10/10/25 | CHECKCARD  1009 O'REILLY 6763 CREST HILL  IL 24431055283219621063350 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -11.49 |
| 10/10/25 | CHECKCARD  1009 ADVANCE AUTO PARTS #891 CHICAGO     IL 24326885283049617645235 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -31.32 |
| 10/10/25 | CHECKCARD  1009 O'REILLY 6763 CREST HILL  IL 24431055283219621063392 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -121.87 |
| 10/10/25 | CHECKCARD  1009 O'REILLY 6763 CREST HILL  IL 24431055283219621063400 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -161.04 |
| 10/10/25 | CHECKCARD  1009 CHIPOTLE 1671 JOLIET     IL 24431065283304439034667 CKCD 5814 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -12.84 |
| 10/10/25 | CHECKCARD  1010 AMOCO#1966100P PLAINFIELD   IL CKCD 5542 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -56.52 |
| 10/14/25 | CHECKCARD  1010 O'REILLY 6763 CREST HILL  IL 24431055284220158225817 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -87.47 |
| 10/14/25 | CHECKCARD  1010 O'REILLY 6763 CREST HILL  IL 24431055284220158225791 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -37.60 |
| 10/14/25 | CHECKCARD  1010 O'REILLY 6763 CREST HILL  IL 24431055284220158225783 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -28.02 |
| 10/14/25 | CHECKCARD  1010 O'REILLY 6763 CREST HILL  IL 24431055284220158225841 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -576.32 |
| 10/14/25 | CHECKCARD  1010 O'REILLY 6763 CREST HILL  IL 24431055284220158225809 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -82.52 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/14/25 | CHECKCARD 1010 O'REILLY 6763 CREST HILL  IL 24431055284220158225825 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -129.70 |
| 10/14/25 | PURCHASE   1011 RE *REVERSEPHONE.COM 213-894-9165 NY | -1.00 |
| 10/14/25 | PURCHASE   1011 REPAIRPAL REPAIRPAL.COMCA | -199.00 |
| 10/14/25 | CHECKCARD 1011 O'REILLY 6763 CREST HILL  IL 24431055285220643945184 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -208.48 |
| 10/14/25 | CHECKCARD 1011 O'REILLY 6763 CREST HILL  IL 24431055285220643945176 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -43.62 |
| 10/14/25 | CHECKCARD 1011 O'REILLY 6763 CREST HILL  IL 24431055285220643945192 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -213.75 |
| 10/14/25 | CHECKCARD 1011 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885285049845723992 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -3.48 |
| 10/14/25 | PURCHASE   1012 UBER   * EATS San FranciscoCA | -51.77 |
| 10/14/25 | CHECKCARD 1012 WENDY'S MORRIS      IL CKCD 5814 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -6.04 |
| 10/14/25 | PURCHASE   1013 APPLE.COM/BILL 866-712-7753 CA | -10.84 |
| 10/14/25 | CHECKCARD 1013 O'REILLY 6763 CREST HILL  IL 24431055287221565043279 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -16.63 |
| 10/14/25 | CHECKCARD 1013 O'REILLY 6763 CREST HILL  IL 24431055287221565043311 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -737.20 |
| 10/14/25 | CHECKCARD 1013 O'REILLY 6763 CREST HILL  IL 24431055287221565043295 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -408.04 |
| 10/15/25 | CHECKCARD 1014 O'REILLY 6763 CREST HILL  IL 24431055288222083942272 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -16.99 |
| 10/15/25 | CHECKCARD 1014 KINGDOM CHEVROLET INC. 773-7768200  IL 24330655287900019300018 CKCD 5511 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -146.31 |
| 10/15/25 | CHECKCARD 1014 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885288050158643071 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -34.99 |
| 10/15/25 | CHECKCARD 1014 O'REILLY 6763 CREST HILL  IL 24431055288222083942314 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -101.07 |
| 10/15/25 | CHECKCARD 1014 O'REILLY 6763 CREST HILL  IL 24431055288222083942298 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -48.91 |
| 10/15/25 | CHECKCARD 1014 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885288050158643055 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -21.92 |
| 10/15/25 | CHECKCARD 1014 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885288050158643063 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -32.34 |
| 10/15/25 | CHECKCARD 1014 O'REILLY 6763 CREST HILL  IL 24431055288222083942322 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -164.99 |
| 10/15/25 | CHECKCARD 1014 CHIPOTLE 1671 JOLIET      IL 24431065288307735891495 CKCD 5814 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -12.84 |
| 10/15/25 | CHECKCARD 1014 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885288050158643089 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -152.36 |
| 10/15/25 | PURCHASE   1015 RE *REVERSEPHONE.COM 213-894-9165 NY | -49.99 |
| 10/16/25 | CHECKCARD 1015 BIBERK INSURANCE AR@GUARD.COM PA 24493985288158189058907 RECURRING CKCD 5960 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -223.74 |
| 10/16/25 | CHECKCARD 1015 EXPRESS CAR WASH ROMEOVILLE  IL 24055235289516309653395 RECURRING CKCD 7542 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -39.95 |
| 10/16/25 | CHECKCARD 1015 O'REILLY 6763 CREST HILL  IL 24431055289222569024495 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -144.99 |

*continued on the next page*



**Your checking account**

ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account #   4018   |   October 1, 2025 to October 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/16/25 | CHECKCARD  1015 O'REILLY 6763 CREST HILL  IL 24431055289222569024503 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -168.94 |
| 10/16/25 | CHECKCARD  1015 CITY TIRE & SUPPLY CORP 773-2687400  IL 24323045288185300169742 CKCD 5532 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -202.00 |
| 10/16/25 | CHECKCARD  1015 O'REILLY 6763 CREST HILL  IL 24431055289222569024487 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -63.29 |
| 10/16/25 | CHECKCARD  1015 O'REILLY 6763 CREST HILL  IL 24431055289222569024461 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -4.78 |
| 10/17/25 | CHECKCARD  1016 O'REILLY 6763 CREST HILL  IL 24431055290223041074998 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -175.61 |
| 10/17/25 | CHECKCARD  1016 O'REILLY 6763 CREST HILL  IL 24431055290223041074980 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -125.77 |
| 10/17/25 | CHECKCARD  1016 O'REILLY 6763 CREST HILL  IL 24431055290223041074964 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -5.19 |
| 10/17/25 | FARM & FLEET R  10/17 #000001438 PURCHASE FARM & FLEET ROME  ROMEOVILLE    IL | -133.43 |
| 10/17/25 | CHASE          10/17 #000003187 WITHDRWL CHASE          CREST HILL   IL | -304.00 |
| 10/20/25 | CHECKCARD  1017 Wix.Com, Inc. Wix.com 1 415-4499034  NY 24204295290001645935070 CKCD 5734 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -50.50 |
| 10/20/25 | CHECKCARD  1017 Wix.Com, Inc. Wix.com 1 415-4499034  NY 24204295290001637969079 CKCD 5734 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -234.00 |
| 10/20/25 | CHECKCARD  1017 O'REILLY 6763 CREST HILL  IL 24431055291223506201846 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -109.72 |
| 10/20/25 | CHECKCARD  1017 ADVANCE AUTO PARTS #891 CHICAGO     IL 24326885291050473700270 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -25.79 |
| 10/20/25 | CHECKCARD  1017 O'REILLY 6763 CREST HILL  IL 24431055291223506201812 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -3.41 |
| 10/20/25 | CHECKCARD  1017 O'REILLY 6763 CREST HILL  IL 24431055291223506201820 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -10.99 |
| 10/20/25 | CHECKCARD  1017 O'REILLY 6763 CREST HILL  IL 24431055291223506201838 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -73.52 |
| 10/20/25 | SHELL SERVICE   10/17 #000295673 PURCHASE SHELL SERVICE STA JOLIET          IL | -13.23 |
| 10/20/25 | PURCHASE   1018 AMAZON MKTPL*NU2C83360 Amzn.com/billWA | -10.66 |
| 10/20/25 | CHECKCARD  1018 EXPRESS CAR WASH ROMEOVILLE  IL 24055235292519762384586 RECURRING CKCD 7542 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -39.95 |
| 10/20/25 | CHECKCARD  1018 O'REILLY 6763 CREST HILL  IL 24431055292223919918464 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -10.99 |
| 10/20/25 | CHECKCARD  1018 ADVANCE AUTO PARTS #891 CHICAGO     IL 24326885292050561743637 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -26.82 |
| 10/20/25 | PURCHASE   1019 APPLE.COM/BILL 866-712-7753 CA | -37.96 |
| 10/21/25 | CHECKCARD  1020 O'REILLY 6763 CREST HILL  IL 24431055294224757963834 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -6.29 |
| 10/21/25 | CHECKCARD  1020 O'REILLY 6763 CREST HILL  IL 24431055294224757963909 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -218.99 |
| 10/21/25 | CHECKCARD  1020 O'REILLY 6763 CREST HILL  IL 24431055294224757963883 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -23.79 |
| 10/21/25 | CHECKCARD  1020 O'REILLY 6763 CREST HILL  IL 24431055294224757963891 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -152.08 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/21/25 | CHECKCARD 1020 O'REILLY 6763 CREST HILL  IL 24431055294224757963867 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -13.57 |
| 10/21/25 | CHECKCARD 1020 O'REILLY 6763 CREST HILL  IL 24431055294224757963875 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -19.96 |
| 10/21/25 | BELLE TIRE 172 10/21 #000873840 PURCHASE BELLE TIRE 172 62 ROMEOVILLE  IL | -79.21 |
| 10/22/25 | CHECKCARD 1021 MCDONALD'S F31729 ROMEOVILLE  IL 24427335294720207281216 CKCD 5814 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -9.20 |
| 10/22/25 | CHECKCARD 1021 O'REILLY 6763 CREST HILL  IL 24431055295225215923210 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -2.24 |
| 10/22/25 | PURCHASE 1022 TIKTOK SHOP TIKTOK.COM  CA | -40.84 |
| 10/22/25 | CHECKCARD 1021 POSTERMYWA* DOWNLOAD POSTERMYWALL.CA 24011345295100016452821 RECURRING CKCD 7333 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -2.99 |
| 10/22/25 | SHELL SERVICE  10/22 #000175900 PURCHASE SHELL SERVICE STA ROMEOVILLE  IL | -28.67 |
| 10/23/25 | CHECKCARD 1021 SOUTH CHICAGO DODGE CHR 773-4767800 IL 24013395295004647005052 CKCD 5511 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -44.48 |
| 10/23/25 | CHECKCARD 1022 BIBERK INSURANCE 844-472-0967 PA 24493985295160262162367 CKCD 5960 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -448.80 |
| 10/23/25 | CHECKCARD 1022 O'REILLY 6763 CREST HILL  IL 24431055296225677937947 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -0.11 |
| 10/23/25 | CHECKCARD 1022 O'REILLY 6763 CREST HILL  IL 24431055296225677937962 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -16.98 |
| 10/23/25 | CHECKCARD 1022 O'REILLY 6763 CREST HILL  IL 24431055296225677937970 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -51.16 |
| 10/23/25 | CHECKCARD 1022 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885296050945630647 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -37.45 |
| 10/23/25 | CHECKCARD 1022 KINGDOM CHEVROLET INC. 773-7768200 IL 24330655295900010300090 CKCD 5511 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -34.10 |
| 10/23/25 | CHECKCARD 1022 O'REILLY 6763 CREST HILL  IL 24431055296225677938002 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -140.56 |
| 10/23/25 | CHECKCARD 1022 O'REILLY 6763 CREST HILL  IL 24431055296225677937954 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -10.16 |
| 10/24/25 | CHECKCARD 1023 FSI*PEOPLES ENERGY COM 866-556-6001 WI 24692165296100573131989 CKCD 4900 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -1,073.00 |
| 10/24/25 | CHECKCARD 1023 O'REILLY 6763 CREST HILL  IL 24431055297226132945912 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -179.99 |
| 10/24/25 | CHECKCARD 1023 O'REILLY 6763 CREST HILL  IL 24431055297226132945847 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -21.98 |
| 10/24/25 | CHECKCARD 1023 O'REILLY 6763 CREST HILL  IL 24431055297226132945896 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -63.18 |
| 10/24/25 | CHECKCARD 1023 O'REILLY 6763 CREST HILL  IL 24431055297226132945839 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -12.49 |
| 10/24/25 | CHECKCARD 1023 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885297051052640154 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -47.10 |
| 10/24/25 | CHECKCARD 1023 O'REILLY 6763 CREST HILL  IL 24431055297226132945904 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -81.28 |
| 10/24/25 | THORNTONS #012 10/24 #000344585 PURCHASE THORNTONS #0124 # Lockport    IL | -25.00 |
| 10/27/25 | PURCHASE 1024 TikTok Shop CULVER CITY CA | -14.09 |
| 10/27/25 | CHECKCARD 1024 O'REILLY 6763 CREST HILL  IL 24431055298226601167468 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -10.78 |

*continued on the next page*

**Your checking account**


**BANK OF AMERICA**

ASHLAND AVENUE SWIFT CAR CARE, INC.  |  Account #          .018  |  October 1, 2025 to October 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/27/25 | CHECKCARD  1024 O'REILLY 6763 CREST HILL   IL 24431055298226601167476 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -26.99 |
| 10/27/25 | CHECKCARD  1024 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885298051159687545 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -20.88 |
| 10/27/25 | CHECKCARD  1024 METRO FORD SALES & SER 773-7767600  IL 24071055297939119391562 CKCD 5511 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -59.45 |
| 10/27/25 | CHECKCARD  1025 O'REILLY 6763 CREST HILL   IL 24431055299227013871415 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -169.98 |
| 10/27/25 | CHECKCARD  1025 SUNSHINE FOOD MART #5 ROMEOVILLE   IL 24055225298527194331039 CKCD 5411 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -37.43 |
| 10/27/25 | CHECKCARD  1025 KINGDOM CHEVROLET INC. 773-7768200  IL 24330655299900010700105 CKCD 5511 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -43.20 |
| 10/27/25 | CHECKCARD  1025 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885299051246730786 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -13.31 |
| 10/27/25 | CHECKCARD  1025 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885299051246730794 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -15.93 |
| 10/27/25 | CHECKCARD  1025 O'REILLY 6763 CREST HILL   IL 24431055299227013871407 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -4.86 |
| 10/27/25 | CHECKCARD  1025 SUNSHINE FOOD MART #5 ROMEOVILLE   IL 24055225298527194331955 CKCD 5411 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -39.06 |
| 10/27/25 | PURCHASE   1026 APPLE.COM/BILL 866-712-7753 CA | -8.67 |
| 10/27/25 | PURCHASE   1026 Prime Video *NU9T94972 888-802-3080 WA | -19.99 |
| 10/28/25 | CHECKCARD  1027 SUNSHINE FOOD MART #5 ROMEOVILLE   IL 24055225300529304231626 CKCD 5411 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -23.70 |
| 10/28/25 | CHECKCARD  1027 O'REILLY 6763 CREST HILL   IL 24431055301227838850731 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -73.34 |
| 10/28/25 | CHECKCARD  1027 O'REILLY 6763 CREST HILL   IL 24431055301227838850749 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -164.99 |
| 10/28/25 | CHECKCARD  1027 O'REILLY 6763 CREST HILL   IL 24431055301227838850723 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -49.91 |
| 10/29/25 | CHECKCARD  1028 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885302051522620029 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -33.70 |
| 10/29/25 | CHECKCARD  1028 ADVANCE AUTO PARTS #891 CHICAGO      IL 24326885302051522620037 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -45.01 |
| 10/29/25 | CHECKCARD  1028 KINGDOM CHEVROLET INC. 773-7768200  IL 24330655301900011000097 CKCD 5511 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -127.11 |
| 10/29/25 | CHECKCARD  1028 O'REILLY 6763 CREST HILL   IL 24431055302228306819454 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -21.16 |
| 10/29/25 | CHECKCARD  1028 O'REILLY 6763 CREST HILL   IL 24431055302228306819488 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -234.60 |
| 10/29/25 | CHECKCARD  1028 O'REILLY 6763 CREST HILL   IL 24431055302228306819470 CKCD 5533 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -79.00 |
| 10/29/25 | PURCHASE   1029 TIKTOK SHOP TIKTOK.COM  CA | -96.28 |
| 10/29/25 | PMNT SENT  1029 CASH APP*JESSIE SANCHEZ Oakland      CA 40593653023040624040627 CKCD 4829 XXXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -80.00 |
| 10/29/25 | SHELL SERVICE   10/29 #000397908 PURCHASE SHELL SERVICE STA  ROMEOVILLE   IL | -27.61 |
| 10/29/25 | Weber swift ca  10/29 #000223972 PURCHASE Weber swift car c  CREST HILL   IL | -1.08 |

*continued on the next page*

ASHLAND AVENUE SWIFT CAR CARE, INC.  |  Account #      4018  |  October 1, 2025 to October 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/30/25 | CHECKCARD  1029 VSP*CRYSTAL CLEAN, INC. 847-425-4375 IL 24445005302300554341843 CKCD 7399 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -198.65 |
| 10/30/25 | CHECKCARD  1029 O'REILLY 6763 CREST HILL  IL 24431055303228768866299 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -10.99 |
| 10/30/25 | CHECKCARD  1029 ADVANCE AUTO PARTS #891 CHICAGO     IL 24326885303051625616972 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -25.79 |
| 10/30/25 | CHECKCARD  1029 O'REILLY 6763 CREST HILL  IL 24431055303228768866307 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -41.98 |
| 10/30/25 | CHECKCARD  1029 O'REILLY 6763 CREST HILL  IL 24431055303228768866331 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -130.59 |
| 10/30/25 | CHECKCARD  1029 O'REILLY 6763 CREST HILL  IL 24431055303228768866315 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -51.83 |
| 10/30/25 | CHECKCARD  1029 O'REILLY 6763 CREST HILL  IL 24431055303228768866323 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -85.43 |
| 10/30/25 | CHECKCARD  1029 Bank of Americ Charlotte     NC 00000000000000000945688 RECURRING CKCD 6012 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -400.00 |
| 10/31/25 | CHECKCARD  1030 O'REILLY 6763 CREST HILL  IL 24431055304229241959197 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -90.72 |
| 10/31/25 | CHECKCARD  1030 O'REILLY 6763 CREST HILL  IL 24431055304229241959171 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -41.07 |
| 10/31/25 | CHECKCARD  1030 O'REILLY 6763 CREST HILL  IL 24431055304229241959155 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -11.99 |
| 10/31/25 | CHECKCARD  1030 O'REILLY 6763 CREST HILL  IL 24431055304229241959205 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -106.63 |
| 10/31/25 | CHECKCARD  1030 O'REILLY 6763 CREST HILL  IL 24431055304229241959163 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -35.95 |
| 10/31/25 | CHECKCARD  1030 O'REILLY 6763 CREST HILL  IL 24431055304229241959130 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -5.19 |
| 10/31/25 | CHECKCARD  1030 O'REILLY 6763 CREST HILL  IL 24431055304229241959148 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -7.79 |
| 10/31/25 | CHECKCARD  1030 ADVANCE AUTO PARTS #891 CHICAGO     IL 24326885304051730620074 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -31.65 |
| 10/31/25 | CHECKCARD  1030 O'REILLY 6763 CREST HILL  IL 24431055304229241959213 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -155.79 |
| 10/31/25 | CHECKCARD  1030 O'REILLY 6763 CREST HILL  IL 24431055304229241959189 CKCD 5533 XXXXXXXXXXXX9833 XXXX XXXX XXXX 9833 | -79.66 |
| | Subtotal for card account # XXXX XXXX XXXX 9833 | -$17,188.94 |

**Total withdrawals and other debits**                                         -$64,025.67

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|---|---|---|---|---|---|---|
| 10/02/25 | | -129.70 | | 10/06/25 | 14056 | -1,027.26 |
| 10/27/25 | 13798 | -438.03 | | 10/03/25 | 14057 | -966.61 |
| 10/10/25 | 14042* | -783.74 | | 10/03/25 | 14058 | -521.76 |
| 10/02/25 | 14049* | -690.35 | | 10/03/25 | 14059 | -942.37 |
| 10/03/25 | 14051* | -892.98 | | 10/20/25 | 14060 | -703.12 |
| 10/06/25 | 14054* | -806.13 | | 10/20/25 | 14061 | -690.35 |
| 10/06/25 | 14055 | -690.35 | | 10/20/25 | 14062 | -863.54 |

*continued on the next page*



## Your checking account

**BANK OF AMERICA**

ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account #       4018   |   October 1, 2025 to October 31, 2025

## Checks - continued

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 10/20/25 | 14063 | -761.87 | | 10/01/25 | 18798* | -8,069.80 |
| 10/17/25 | 14064 | -686.43 | | 10/02/25 | 18800* | -13.59 |
| 10/17/25 | 14065 | -942.37 | | 10/03/25 | 18801 | -83.80 |
| 10/01/25 | 18701* | -404.00 | | 10/06/25 | 18802 | -134.99 |
| 10/06/25 | 18703* | -227.48 | | 10/06/25 | 18803 | -154.99 |
| 10/03/25 | 18704 | -400.00 | | 10/06/25 | 18804 | -148.31 |
| 10/08/25 | 18705 | -710.00 | | 10/06/25 | 18805 | -67.57 |
| 10/03/25 | 18706 | -300.00 | | 10/07/25 | 18806 | -4.96 |
| 10/17/25 | 18707 | -186.45 | | 10/10/25 | 18807 | -746.36 |
| 10/10/25 | 18708 | -75.00 | | 10/15/25 | 18808 | -896.76 |
| 10/27/25 | 18713* | -920.00 | | 10/14/25 | 18809 | -686.20 |
| 10/29/25 | 18714 | -710.00 | | 10/14/25 | 18810 | -123.00 |
| 10/24/25 | 18716* | -686.43 | | 10/14/25 | 18811 | -72.13 |
| 10/27/25 | 18717 | -690.35 | | 10/15/25 | 18812 | -399.96 |
| 10/27/25 | 18718 | -400.00 | | 10/14/25 | 18813 | -137.70 |
| 10/28/25 | 18719 | -217.35 | | 10/14/25 | 18814 | -335.13 |
| 10/29/25 | 18720 | -112.00 | | 10/14/25 | 18815 | -26.41 |
| 10/31/25 | 18722* | -668.70 | | 10/16/25 | 18816 | -81.48 |
| 10/09/25 | 18731* | -113.00 | | 10/20/25 | 18817 | -650.00 |
| 10/09/25 | 18732 | -600.00 | | 10/21/25 | 18818 | -125.66 |
| 10/14/25 | 18733 | -800.00 | | 10/21/25 | 18819 | -199.44 |
| 10/10/25 | 18734 | -544.00 | | 10/21/25 | 18820 | -22.04 |
| 10/10/25 | 18735 | -675.60 | | 10/23/25 | 18821 | -265.13 |
| 10/14/25 | 18736 | -693.60 | | 10/23/25 | 18822 | -29.80 |
| 10/14/25 | 18737 | -370.00 | | 10/24/25 | 18823 | -56.06 |
| 10/17/25 | 18738 | -170.00 | | 10/24/25 | 18824 | -110.29 |
| 10/15/25 | 18739 | -900.00 | | 10/24/25 | 18825 | -134.99 |
| 10/15/25 | 18740 | -500.00 | | 10/29/25 | 18826 | -95.26 |
| 10/16/25 | 18741 | -313.21 | | 10/24/25 | 18827 | -35.98 |
| 10/20/25 | 18742 | -800.00 | | 10/27/25 | 18828 | -43.89 |
| 10/21/25 | 18743 | -262.00 | | 10/24/25 | 18829 | -745.69 |
| 10/27/25 | 18744 | -366.00 | | 10/27/25 | 18830 | -933.17 |
| 10/08/25 | 18793* | -1,235.00 | | 10/27/25 | 18831 | -889.65 |
| 10/01/25 | 18794 | -70.47 | | 10/29/25 | 18833* | -174.13 |
| 10/07/25 | 18795 | -228.58 | | 10/30/25 | 18834 | -712.84 |
| 10/02/25 | 18796 | -475.96 | | | | |

| | |
|---|---|
| **Total checks** | **-$45,769.30** |
| **Total # of checks** | **85** |

*   *There is a gap in sequential check numbers*

ASHLAND AVENUE SWIFT CAR CARE, INC.  |  Account #   4018  |  October 1, 2025 to October 31, 2025

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $280.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 09/30/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓   $15,000+ combined average monthly balance in linked business accounts has been met

◯   Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | | Amount |
|---|---|---|---|
| 10/01/25 | CHASE       10/01 #000030807 WITHDRWL CHASE      IL  FEE CKCD    XXXXXXXXXXXX9833 | CREST HILL | -2.50 |
| 10/17/25 | CHASE       10/17 #000003187 WITHDRWL CHASE      IL  FEE CKCD    XXXXXXXXXXXX9833 | CREST HILL | -2.50 |

**Total service fees**                                                                                      **-$5.00**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 10/01 | 38,443.88 | 10/14 | 23,591.98 | 10/23 | 10,530.28 |
| 10/02 | 36,146.35 | 10/15 | 22,378.31 | 10/24 | 8,270.56 |
| 10/03 | 31,870.33 | 10/16 | 18,924.74 | 10/27 | 5,734.29 |
| 10/06 | 32,832.05 | 10/17 | 19,348.35 | 10/28 | 5,882.57 |
| 10/07 | 31,608.56 | 10/20 | 14,681.04 | 10/29 | 4,857.54 |
| 10/08 | 30,248.00 | 10/21 | 12,189.15 | 10/30 | 1,233.94 |
| 10/09 | 29,216.09 | 10/22 | 10,986.86 | 10/31 | 23,122.45 |
| 10/10 | 25,267.24 | | | | |



**BANK OF AMERICA**

ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account #          018   |   October 1, 2025 to October 31, 2025

## Check images

This page shows your check images. Please refer to the Checks section for details.

**Account number:**          4018
Amount: $129.70

Check number: 13798   |   Amount: $438.03





Check number: 14042   |   Amount: $783.74

Check number: 14049   |   Amount: $690.35





Check number: 14051   |   Amount: $892.98

Check number: 14054   |   Amount: $806.13



Check number: 14055   |   Amount: $690.35

Check number: 14056   |   Amount: $1,027.26



Check number: 14057   |   Amount: $966.61

Check number: 14058   |   Amount: $521.76

continued on the next page



**BANK OF AMERICA**

ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account #          4018   |   October 1, 2025 to October 31, 2025

## Check images - continued

This page shows your check images. Please refer to the Checks section for details.

**Account number:** 1          4018

Check number: 14059   |   Amount: $942.37



Check number: 14060   |   Amount: $703.12



Check number: 14061   |   Amount: $690.35



Check number: 14062   |   Amount: $863.54

Check number: 14063   |   Amount: $761.87



Check number: 14064   |   Amount: $686.43

Check number: 14065   |   Amount: $942.37



Check number: 18701   |   Amount: $404.00



Check number: 18703   |   Amount: $227.48

Check number: 18704   |   Amount: $400.00

continued on the next page



ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account #   .018   |   October 1, 2025 to October 31, 2025

## Check images - continued
This page shows your check images. Please refer to the Checks section for details.

**Account number:** 4018

Check number: 18705   |   Amount: $710.00



Check number: 18706   |   Amount: $300.00



Check number: 18707   |   Amount: $186.45



Check number: 18708   |   Amount: $75.00



Check number: 18713   |   Amount: $920.00



Check number: 18714   |   Amount: $710.00



Check number: 18716   |   Amount: $686.43



Check number: 18717   |   Amount: $690.35



Check number: 18718   |   Amount: $400.00



Check number: 18719   |   Amount: $217.35



continued on the next page

# BANK OF AMERICA

ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account #   |018   |   October 1, 2025 to October 31, 2025

## Check images - continued

This image shows your check images. Please refer to the Checks section for details.

**Account number:**   4018

Check number: 18720   |   Amount: $112.00



Check number: 18722   |   Amount: $668.70



Check number: 18731   |   Amount: $113.00



Check number: 18732   |   Amount: $600.00



Check number: 18733   |   Amount: $800.00



Check number: 18734   |   Amount: $544.00



Check number: 18735   |   Amount: $675.60



Check number: 18736   |   Amount: $693.60



Check number: 18737   |   Amount: $370.00



Check number: 18738   |   Amount: $170.00



continued on the next page

# BANK OF AMERICA

ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account #        4018   |   October 1, 2025 to October 31, 2025

## Check images - continued

This page shows your check images. Please refer to the Checks section for details.

**Account number:**        4018

Check number: 18739   |   Amount: $900.00



Check number: 18740   |   Amount: $500.00



Check number: 18741   |   Amount: $313.21



Check number: 18742   |   Amount: $800.00



Check number: 18743   |   Amount: $262.00



Check number: 18744   |   Amount: $366.00



Check number: 18793   |   Amount: $1,235.00



Check number: 18794   |   Amount: $70.47



Check number: 18795   |   Amount: $228.58



Check number: 18796   |   Amount: $475.96



continued on the next page

# BANK OF AMERICA

ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account   )18   |   **October 1, 2025 to October 31, 2025**

## Check images - continued

This page shows your check images. Please refer to the Checks section for details.

**Account number: 4018**

Check number: 18798   |   Amount:  $8,069.80



Check number: 18800   |   Amount:  $13.59



Check number: 18801   |   Amount:  $83.80



Check number: 18802   |   Amount:  $134.99



Check number: 18803   |   Amount:  $154.99



Check number: 18804   |   Amount:  $148.31



Check number: 18805   |   Amount:  $67.57



Check number: 18806   |   Amount:  $4.96



Check number: 18807   |   Amount:  $746.36



Check number: 18808   |   Amount:  $896.76



*continued on the next page*

# BANK OF AMERICA

ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account   4018   |   October 1, 2025 to October 31, 2025

## Check images - continued

This page shows your check images. Please refer to the Checks section for details.

**Account number:** 4018

Check number: 18809   |   Amount: $686.20



Check number: 18810   |   Amount: $123.00



Check number: 18811   |   Amount: $72.13



Check number: 18812   |   Amount: $399.96



Check number: 18813   |   Amount: $137.70



Check number: 18814   |   Amount: $335.13



Check number: 18815   |   Amount: $26.41



Check number: 18816   |   Amount: $81.48



Check number: 18817   |   Amount: $650.00



Check number: 18818   |   Amount: $125.66



continued on the next page

# BANK OF AMERICA

ASHLAND AVENUE SWIFT CAR CARE, INC.   |   Account #                    018   |   October 1, 2025 to October 31, 2025

## Check images - continued   This page shows your check images. Please refer to the Checks section for details.

**Account number:**                    4018

Check number: 18819   |   Amount: $199.44



Check number: 18820   |   Amount: $22.04



Check number: 18821   |   Amount: $265.13



Check number: 18822   |   Amount: $29.80



Check number: 18823   |   Amount: $56.06



Check number: 18824   |   Amount: $110.29



Check number: 18825   |   Amount: $134.99



Check number: 18826   |   Amount: $95.26



Check number: 18827   |   Amount: $35.98



Check number: 18828   |   Amount: $43.89



continued on the next page



ASHLAND AVENUE SWIFT CAR CARE, INC. | Account # 018 | October 1, 2025 to October 31, 2025

## Check images - continued

This page shows your check images. Please refer to the Checks section for details.

**Account number:** 4018

Check number: 18829 | Amount: $745.69



Check number: 18830 | Amount: $933.17



Check number: 18831 | Amount: $889.65



Check number: 18833 | Amount: $174.13



Check number: 18834 | Amount: $712.84



## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Announcing a new look and feel for our Deposit Agreement and Disclosures document.**

Starting November 14, 2025, you can visit bankofamerica.com/depositagreement to see the updates we have made to simplify the document. You can also request a copy at any financial center, or call us at the number on this statement.

# Financial Report and Expense Report for October 2025

# From Debtor DBA Weber Swift Car Care, Inc.

**Weber Swift Car Care INC.**
20700 Caton Farm Road
Crest Hill, IL. 60403

**Posted Orders**
Report Date: 11/28/2025
Period From: 10/01/2025 To: 10/31/2025

| Date | Inv Num. * | Parts | Labor | Discounts | Hazmat | Shop Sup. | TireFee | Tax | Total | Chrgd ! |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/25 | 543080 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.08 | 1.08 | 0.00 |
| 10/1/25 | 543322 | 728.25 | 90.00 | 0.00 | 2.10 | 29.00 | 0.00 | 59.62 | 908.97 × | 0.00 |
| 10/1/25 | 543332 | 726.99 | 285.34 | 0.00 | 8.56 | 29.00 | 0.00 | 60.48 | 1,110.37 × | 0.00 |
| 10/1/25 | 543333 | 48.06 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.08 | 67.12 × | 0.00 |
| 10/2/25 | 543334 | 35.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.11 | 54.03 | 0.00 |
| 10/2/25 | 543335 | 45.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.91 | 64.83 | 0.00 |
| 10/2/25 | 543336 | 357.76 | 127.08 | 0.00 | 0.00 | 17.89 | 0.00 | 30.05 | 532.78 | 0.00 |
| 10/2/25 | 543337 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 |
| 10/2/25 | 543338 | 823.42 | 440.05 | 0.00 | 13.20 | 29.00 | 0.00 | 68.19 | 1,373.86 | 0.00 |
| 10/30/25 | 543340 | 0.00 | 46.36 | 0.00 | 1.99 | 2.99 | 0.00 | 0.24 | 51.58 | 0.00 |
| 10/3/25 | 543341 | 51.33 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.35 | 70.66 | 0.00 |
| 10/3/25 | 543342 | 88.14 | 95.31 | 0.00 | 0.00 | 0.00 | 0.00 | 7.05 | 190.50 | 0.00 |
| 10/3/25 | 543343 | 86.13 | 10.00 | 0.00 | 1.99 | 4.31 | 0.00 | 7.24 | 109.67 | 0.00 |
| 10/3/25 | 543344 | 1,814.16 | 413.01 | 0.00 | 0.00 | 0.00 | 0.00 | 145.13 | 2,372.30 | 0.00 |
| 10/3/25 | 543345 | 31.99 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 2.80 | 49.77 | 0.00 |
| 10/3/25 | 543346 | 198.90 | 116.49 | 0.00 | 0.00 | 0.00 | 0.00 | 15.91 | 331.30 | 0.00 |
| 10/4/25 | 543347 | 608.78 | 492.52 | 0.00 | 0.00 | 0.00 | 0.00 | 48.70 | 1,150.00 | 0.00 |
| 10/3/25 | 543348 | 58.13 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.89 | 78.00 | 0.00 |
| 10/4/25 | 543349 | 55.93 | 15.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.71 | 80.62 | 0.00 |
| 10/4/25 | 543350 | 46.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.99 | 65.91 | 0.00 |
| 10/4/25 | 543351 | 36.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.19 | 55.11 | 0.00 |
| 10/4/25 | 543352 | 31.99 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 2.80 | 49.77 | 0.00 |
| 10/10/25 | 543353 | 171.21 | 296.94 | 0.00 | 8.91 | 8.56 | 0.00 | 14.38 | 500.00 | 300.00 |
| 10/4/25 | 543354 | 26.94 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.16 | 69.10 | 0.00 |

Page 1 of 7

Copyright (c) 2025 Mitchell Repair Information Company, LLC  postedord41718JD

**Posted Orders**
Report Date: 11/28/2025

Period From: 10/01/2025   To: 10/31/2025

| Date | Inv Num. * | Parts | Labor | Discounts | Hazmat | Shop Sup. | TireFee | Tax | Total | Chrgd ! |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/25 | 543355 | 0.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.00 | 0.00 |
| 10/4/25 | 543356 | 46.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.99 | 65.91 | 0.00 |
| 10/4/25 | 543357 | 66.14 | 10.00 | 0.00 | 1.99 | 3.31 | 0.00 | 5.56 | 87.00 | 0.00 |
| 10/4/25 | 543358 | 53.65 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.53 | 73.16 | 0.00 |
| 10/4/25 | 543359 | 0.00 | 129.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.99 | 0.00 |
| 10/6/25 | 543360 | 159.03 | 211.80 | 0.00 | 6.35 | 7.95 | 0.00 | 13.36 | 398.49 | 0.00 |
| 10/6/25 | 543361 | 36.99 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.20 | 55.17 | 0.00 |
| 10/6/25 | 543362 | 46.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.99 | 65.91 | 0.00 |
| 10/13/25 | 543363 | 974.17 | 582.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,556.26 | 0.00 |
| 10/6/25 | 543364 | 42.93 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.67 | 61.58 | 0.00 |
| 10/7/25 | 543365 | 741.58 | 243.57 | 0.00 | 7.31 | 29.00 | 0.00 | 61.65 | 1,083.11 | 0.00 |
| 10/16/25 | 543366 | 75.00 | 45.00 | 0.00 | 1.99 | 3.75 | 0.00 | 6.30 | 132.04 | 0.00 |
| 10/7/25 | 543367 | 37.93 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.03 | 85.96 | 0.00 |
| 10/7/25 | 543368 | 25.78 | 51.94 | 0.00 | 1.99 | 2.99 | 0.00 | 2.30 | 85.00 | 0.00 |
| 10/18/25 | 543369 | 119.97 | 273.62 | 0.00 | 0.00 | 0.00 | 0.00 | 9.60 | 403.19 | 0.00 |
| 10/7/25 | 543370 | 31.94 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.56 | 44.50 | 17.50 |
| 10/7/25 | 543371 | 373.32 | 0.00 | 0.00 | 1.99 | 18.67 | 0.00 | 31.36 | 425.34 | 0.00 |
| 10/7/25 | 543372 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/7/25 | 543373 | 45.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.91 | 64.83 | 0.00 |
| 10/11/25 | 543374 | 274.72 | 370.65 | 0.00 | 11.12 | 13.74 | 0.00 | 23.08 | 693.31 | 0.00 |
| 10/8/25 | 543375 | 194.33 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.31 | 234.64 | 0.00 |
| 10/8/25 | 543376 | 33.67 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 2.93 | 51.58 | 0.00 |
| 10/9/25 | 543377 | 38.44 | 595.95 | 0.00 | 17.88 | 2.99 | 0.00 | 0.00 | 655.26 | 0.00 |
| 10/8/25 | 543378 | 62.11 | 84.72 | 0.00 | 2.54 | 3.11 | 0.00 | 5.22 | 157.70 | 0.00 |
| 10/10/25 | 543379 | 0.00 | 129.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.99 | 0.00 |
| 10/9/25 | 543380 | 34.94 | 35.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.03 | 77.95 | 0.00 |
| 10/9/25 | 543381 | 385.50 | 200.62 | 0.00 | 6.02 | 19.28 | 0.00 | 32.38 | 643.80 | 0.00 |

Copyright (c) 2025 Mitchell Repair Information Company, LLC   postedord41718JD

**Posted Orders**

Report Date: 11/28/2025

Period From: 10/01/2025   To: 10/31/2025

| Date | Inv Num. * | Parts | Labor | Discounts | Hazmat | Shop Sup. | TireFee | Tax | Total | Chrgd ! |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/25 | 543382 | 51.64 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.37 | 70.99 | 0.00 |
| 10/9/25 | 543383 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/9/25 | 543384 | 43.13 | 15.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.69 | 66.80 | 0.00 |
| 10/11/25 | 543385 | 52.93 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.47 | 72.38 | 0.00 |
| 10/10/25 | 543386 | 36.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.19 | 55.11 | 0.00 |
| 10/10/25 | 543387 | 894.40 | 80.00 | 0.00 | 1.99 | 29.00 | 0.00 | 72.91 | 1,078.30 | 0.00 |
| 10/11/25 | 543388 | 1,582.98 | 588.59 | 0.00 | 17.66 | 29.00 | 0.00 | 128.96 | 2,347.19 | 0.00 |
| 10/10/25 | 543389 | 59.72 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 5.02 | 79.72 | 0.00 |
| 10/10/25 | 543390 | 20.97 | 0.00 | 0.00 | 1.99 | 2.99 | 0.00 | 1.92 | 27.87 | 0.00 |
| 10/11/25 | 543392 | 53.64 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.53 | 73.15 | 0.00 |
| 10/11/25 | 543393 | 21.93 | 3.05 | 0.00 | 1.99 | 2.99 | 0.00 | 1.99 | 31.95 | 0.00 |
| 10/11/25 | 543394 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| 10/11/25 | 543395 | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.00 | 0.00 |
| 10/11/25 | 543396 | 494.81 | 375.92 | 0.00 | 11.28 | 24.74 | 0.00 | 41.56 | 948.31 | 0.00 |
| 10/11/25 | 543397 | 36.99 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.20 | 55.17 | 0.00 |
| 10/11/25 | 543398 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| 10/11/25 | 543399 | 389.85 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.19 | 481.04 | 0.00 |
| 10/13/25 | 543400 | 67.92 | 10.00 | 0.00 | 1.99 | 3.40 | 0.00 | 5.71 | 89.02 | 0.00 |
| 10/13/25 | 543403 | 0.00 | 76.00 | 0.00 | 2.28 | 2.99 | 0.00 | 0.00 | 81.27 | 0.00 |
| 10/13/25 | 543404 | 35.99 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.12 | 54.09 | 0.00 |
| 10/13/25 | 543405 | 58.72 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.94 | 78.64 | 0.00 |
| 10/13/25 | 543406 | 41.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.59 | 60.51 | 0.00 |
| 10/15/25 | 543407 | 0.00 | 152.00 | 0.00 | 4.56 | 2.99 | 0.00 | 0.00 | 159.55 | 0.00 |
| 10/14/25 | 543408 | 0.00 | 152.00 | 0.00 | 4.56 | 2.99 | 0.00 | 0.00 | 159.55 | 0.00 |
| 10/16/25 | 543409 | 1,658.25 | 995.46 | 0.00 | 0.00 | 29.00 | 0.00 | 134.98 | 2,817.69 | 0.00 |
| 10/13/25 | 543410 | 65.04 | 10.00 | 0.00 | 1.99 | 3.25 | 0.00 | 5.46 | 85.74 | 0.00 |

Copyright (c) 2025 Mitchell Repair Information Company, LLC  postedord 4718JD

| Date | Inv Num. * | Parts | Labor | Discounts | Hazmat | Shop Sup. | TireFee | Tax | Total | Chrgd ! |
|------|-----------|-------|-------|-----------|--------|-----------|---------|-----|--------|---------|
| 10/13/25 | 543411 | 59.05 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.96 | 78.99 | 0.00 |
| 10/13/25 | 543412 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| 10/13/25 | 543414 | 20.94 | 10.05 | 0.00 | 1.99 | 2.99 | 0.00 | 1.91 | 37.88 | 0.00 |
| 10/14/25 | 543415 | 48.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.15 | 68.07 | 0.00 |
| 10/14/25 | 543416 | 42.93 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.67 | 61.58 | 0.00 |
| 10/14/25 | 543417 | 210.41 | 25.00 | 0.00 | 1.99 | 10.52 | 0.00 | 17.67 | 265.59 | 0.00 |
| 10/14/25 | 543418 | 355.54 | 148.26 | 0.00 | 4.45 | 17.78 | 0.00 | 29.87 | 555.90 | 0.00 |
| 10/14/25 | 543419 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 |
| 10/15/25 | 543420 | 738.86 | 190.62 | 0.00 | 5.72 | 29.00 | 0.00 | 61.43 | 1,025.63 | 0.00 |
| 10/15/25 | 543421 | 34.49 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.00 | 52.47 | 0.00 |
| 10/15/25 | 543422 | 46.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.99 | 65.91 | 0.00 |
| 10/22/25 | 543423 | 53.80 | 73.90 | 0.00 | 2.22 | 2.99 | 0.00 | 4.54 | 137.45 | 137.45 |
| 10/15/25 | 543424 | 34.99 | 35.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.04 | 78.01 | 0.00 |
| 10/16/25 | 543425 | 36.99 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.20 | 55.17 | 0.00 |
| 10/16/25 | 543426 | 373.42 | 243.57 | 0.00 | 7.31 | 18.67 | 0.00 | 31.37 | 674.34 | 0.00 |
| 10/16/25 | 543427 | 36.92 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.95 | 49.87 | 0.00 |
| 10/16/25 | 543428 | 58.41 | 63.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 121.95 | 0.00 |
| 10/16/25 | 543429 | 53.93 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.55 | 73.46 | 0.00 |
| 10/17/25 | 543430 | 42.93 | 10.00 | 0.00 | 1.99 | 0.00 | 0.00 | 3.43 | 58.35 | 0.00 |
| 10/17/25 | 543431 | 0.00 | 129.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.99 | 0.00 |
| 10/17/25 | 543432 | 61.92 | 10.00 | 0.00 | 1.99 | 3.10 | 0.00 | 5.20 | 82.21 | 0.00 |
| 10/17/25 | 543433 | 47.13 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.01 | 66.12 | 0.00 |
| 10/17/25 | 543434 | 0.00 | 105.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 105.90 | 0.00 |
| 10/17/25 | 543435 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 | 0.00 |
| 10/18/25 | 543436 | 51.64 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.37 | 70.99 | 0.00 |
| 10/18/25 | 543437 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| 10/18/25 | 543438 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |

Copyright (c) 2025 Mitchell Repair Information Company, LLC  postedord 41718JD

Case 25-15215  Doc 32-1  Filed 12/30/25  Entered 12/30/25 15:37:08  Desc Exhibit Bank and Financial Statements  Explanation  and Signature Page  Page 37 of 45

Period From: 10/01/2025 To: 10/31/2025

| Date | Inv Num. * | Parts | Labor | Discounts | Hazmat | Shop Sup. | TireFee | Tax | Total | Chrgd ! |
|------|-----------|-------|-------|-----------|--------|-----------|---------|-----|-------|---------|
| 10/18/25 | 543439 | 49.34 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.19 | 68.51 | 0.00 |
| 10/18/25 | 543440 | 17.97 | 10.59 | 0.00 | 0.00 | 0.00 | 0.00 | 1.44 | 30.00 | 0.00 |
| 10/20/25 | 543441 | 21.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.76 | 23.71 | 0.00 |
| 10/20/25 | 543442 | 345.00 | 52.95 | 0.00 | 0.00 | 0.00 | 0.00 | 27.60 | 425.55 | 0.00 |
| 10/20/25 | 543443 | 31.99 | 45.00 | 0.00 | 1.99 | 2.99 | 0.00 | 2.80 | 84.77 | 0.00 |
| 10/21/25 | 543444 | 21.94 | 3.05 | 0.00 | 1.99 | 2.99 | 0.00 | 1.99 | 31.96 | 0.00 |
| 10/22/25 | 543445 | 626.58 | 40.00 | 0.00 | 1.99 | 29.00 | 0.00 | 51.97 | 749.54 | 0.00 |
| 10/21/25 | 543446 | 46.94 | 45.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.99 | 100.91 | 0.00 |
| 10/25/25 | 543447 | 540.87 | 60.00 | 0.00 | 1.99 | 27.04 | 0.00 | 44.71 | 674.61 | 0.00 |
| 10/21/25 | 543448 | 144.00 | 20.00 | 0.00 | 1.99 | 7.20 | 0.00 | 11.94 | 185.13 | 0.00 |
| 10/22/25 | 543449 | 20.94 | 3.05 | 0.00 | 1.99 | 2.99 | 0.00 | 1.91 | 30.88 | 0.00 |
| 10/22/25 | 543450 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/24/25 | 543451 | 580.00 | 677.76 | 0.00 | 19.99 | 29.00 | 0.00 | 48.72 | 1,355.47 | 0.00 |
| 10/22/25 | 543452 | 42.93 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.67 | 61.58 | 0.00 |
| 10/22/25 | 543453 | 41.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.59 | 60.51 | 0.00 |
| 10/23/25 | 543454 | 43.90 | 264.75 | 0.00 | 7.94 | 2.99 | 0.00 | 3.75 | 323.33 | 0.00 |
| 10/23/25 | 543455 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| 10/23/25 | 543456 | 63.63 | 10.00 | 0.00 | 1.99 | 3.18 | 0.00 | 5.34 | 84.14 | 0.00 |
| 10/23/25 | 543457 | 263.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.07 | 284.39 | 0.00 |
| 10/27/25 | 543459 | 377.76 | 127.08 | 0.00 | 0.00 | 0.00 | 0.00 | 30.22 | 535.06 | 0.00 |
| 10/23/25 | 543461 | 234.66 | 406.70 | 0.00 | 0.00 | 0.00 | 0.00 | 18.77 | 660.13 | 0.00 |
| 10/28/25 | 543463 | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 |
| 10/24/25 | 543464 | 36.56 | 84.72 | 0.00 | 0.00 | 0.00 | 0.00 | 2.92 | 124.20 | 0.00 |
| 10/24/25 | 543466 | 50.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.31 | 70.23 | 0.00 |
| 10/24/25 | 543467 | 46.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.99 | 65.91 | 0.00 |
| 10/25/25 | 543468 | 46.94 | 45.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.99 | 100.91 | 0.00 |

Copyright (c) 2025 Mitchell Repair Information Company, LLC  postedord 41718JD

| Date | Inv Num. * | Parts | Labor | Discounts | Hazmat | Shop Sup. | TireFee | Tax | Total | Chrgd ! |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/25 | 543469 | 400.60 | 180.90 | 0.00 | 5.43 | 20.03 | 0.00 | 33.65 | 640.61 | 0.00 |
| 10/25/25 | 543470 | 41.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.59 | 60.51 | 0.00 |
| 10/25/25 | 543471 | 207.00 | 150.00 | 0.00 | 4.50 | 10.35 | 0.00 | 17.39 | 389.24 | 0.00 |
| 10/25/25 | 543472 | 46.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.99 | 65.91 | 0.00 |
| 10/27/25 | 543473 | 212.35 | 317.70 | 0.00 | 9.53 | 10.62 | 0.00 | 17.84 | 568.04 | 0.00 |
| 10/25/25 | 543474 | 12.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.97 | 13.12 | 0.00 |
| 10/27/25 | 543475 | 46.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.99 | 65.91 | 0.00 |
| 10/27/25 | 543476 | 31.99 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 2.80 | 49.77 | 0.00 |
| 10/27/25 | 543477 | 36.99 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.20 | 55.17 | 0.00 |
| 10/27/25 | 543478 | 339.35 | 20.00 | 0.00 | 1.99 | 16.97 | 0.00 | 28.27 | 406.58 | 0.00 |
| 10/27/25 | 543479 | 41.00 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.52 | 59.50 | 0.00 |
| 10/27/25 | 543480 | 231.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.52 | 250.00 | 0.00 |
| 10/27/25 | 543481 | 24.94 | 3.05 | 0.00 | 1.99 | 2.99 | 0.00 | 2.23 | 35.20 | 0.00 |
| 10/27/25 | 543482 | 46.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.99 | 65.91 | 0.00 |
| 10/27/25 | 543483 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/30/25 | 543484 | 147.99 | 391.83 | 0.00 | 0.00 | 0.00 | 0.00 | 11.84 | 551.66 | 0.00 |
| 10/28/25 | 543485 | 38.14 | 35.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.29 | 81.41 | 0.00 |
| 10/28/25 | 543486 | 53.33 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.51 | 72.82 | 0.00 |
| 10/30/25 | 543487 | 612.14 | 544.73 | 0.00 | 16.34 | 29.00 | 0.00 | 51.29 | 1,253.50 | 0.00 |
| 10/28/25 | 543488 | 64.14 | 10.00 | 0.00 | 1.99 | 3.21 | 0.00 | 5.39 | 84.73 | 0.00 |
| 10/28/25 | 543489 | 431.64 | 216.76 | 0.00 | 6.05 | 21.58 | 0.00 | 35.78 | 711.81 | 0.00 |
| 10/28/25 | 543490 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 10/28/25 | 543492 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 |
| 10/29/25 | 543493 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |
| 10/29/25 | 543494 | 477.52 | 500.87 | 0.00 | 0.00 | 0.00 | 0.00 | 38.20 | 1,016.59 | 0.00 |
| 10/30/25 | 543496 | 75.30 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.02 | 106.32 | 0.00 |
| 10/30/25 | 543497 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 |

Copyright (c) 2025 Mitchell Repair Information Company, LLC  postedord 41718JD

| Date | Inv Num. * | Parts | Labor | Discounts | Hazmat | Shop Sup. | TireFee | Tax | Total | Chrgd ! |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/25 | 543498 | 46.94 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.99 | 65.91 | 0.00 |
| 10/30/25 | 543499 | 82.19 | 35.00 | 0.00 | 1.99 | 4.11 | 0.00 | 6.90 | 130.19 | 0.00 |
| 10/31/25 | 543501 | 41.99 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 3.60 | 60.57 | 0.00 |
| 10/31/25 | 543503 | 25.93 | 10.43 | 0.00 | 1.99 | 2.99 | 0.00 | 2.31 | 43.65 | 0.00 |
| 10/31/25 | 543504 | 487.08 | 521.55 | 0.00 | 15.65 | 24.35 | 0.00 | 40.91 | 1,089.54 | 0.00 |
| 10/31/25 | 543505 | 577.08 | 307.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 884.22 | 0.00 |
| 10/31/25 | 543506 | 58.99 | 10.00 | 0.00 | 1.99 | 2.99 | 0.00 | 4.96 | 78.93 | 0.00 |
| **Grand Totals:** | | $26,692.85 | $15,443.50 | $0.00 | $396.62 | $867.94 | 0.00 | $2,067.71 | $45,468.62 | $454.95 |
| **Averages:** | | $162.76 | $94.17 | $0.00 | $2.42 | $5.29 | | | $277.25 | $2.77 |

* - Indicates a Counter Sale

**Number of Invoices:  164**

! - Indicates amount charged at time of posting

Copyright (c) 2025 Mitchell Repair Information Company, LLC  postedord 41718JD

# OCTOBER EXPENSE 2025

| | |
|---|---|
| Oreilly Auto Parts | $10,461.85 |
| Crest Hill Transmission | $2,500.00 |
| Additional parts & service | $2,341.45 |
| K & M Tires | $2,393.25 |
| Office Supplies | $275.00 |
| Advertising | $427.00 |
| Gas | $524.77 |
| Crystal Clean | $198.65 |
| Stealth Security | $32.98 |
| Lathem Time Card system | $35.00 |
| Car Wash | $39.95 |
| T-Mobile | $261.00 |
| Biberk Insurance | $675.54 |
| Comcast | $571.44 |
| Illinois Secretary of State | $766.88 |
| Illinois Secretary of State reinstatement | $562.38 |
| Mitchell1 shop key system | $789.00 |
| Employee Payroll | $12,698.00 |
| | |
| **Total** | **$35,554.14** |

# Explanation Page

**C & P Auto Service Center, Inc.**
25 B 15215
**Small Business Monthly Operating Report**
**October, 2025**
**Exhibit B-Question 10, Bank Accounts**

Prior to the filing of this case, and during October, 2025, the Debtor was not authorized to operate under Illinois law. A related company, Ashland Avenue Swift Car Care, Inc., operated its business at the Debtor's location to keep the location open and available for customers. The attached bank statement for Ashland Avenue Swift Car Care, Inc., reflects all transactions for that company.

The attached document entitled "Weber Swift Car Care INC. Posted Orders" reflects all repair work conducted by Ashland Avenue Swift Car Care, Inc., at the Debtor's location in October, 2025. The income on this report is a subset of all monies received by Ashland Avenue Swift Car Care, Inc., in October, 2025, as shown on that company's bank statement.

The attached document entitled "October Expense 2025" shows all expenses paid by Ashland Avenue Swift Car Care, Inc., for its operations at the Debtor's location in October, 2025. The expenses on this report are a subset of all expenses of Ashland Avenue Swift Car Care, Inc., in October, 2025, as shown on that company's bank statement.

The income and expense in this Monthly Operating Report related to the operations at the Debtor's Joliet location (by Ashland Avenue Swift Car Care, Inc., or by the Debtor) are computed as follows:

| | |
|---|---|
| Income received by Ashland Avenue Swift Car Care, Inc.: | $45,468.62 |
| Income received by Debtor: | $ 1,779.49 |
| TOTAL INCOME: | $47,248.11 |
| | |
| Expenses paid by Ashland Avenue Swift Car Care, Inc.: | $35,554.14 |
| Banking fee paid by Debtor: | $ 9.00 |
| Income retained by Ashland Avenue Swift Car Care, Inc.: | $ 9,914.48 |
| TOTAL EXPENDITURES: | $45,477.62 |

# Signature Page

**Fill in this information to identify the case:**

Debtor Name C & P Auto Service Center, Inc.

United States Bankruptcy Court for the: Northern District of Illinois

Case number 25 B 15215

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11                12/17

Month:         October, 2025                          Date report filed: _____
                                                                          MM / DD / YYYY

Line of business: Auto Repair                         NAISC code:  _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                    Jesus Sanchez

Original signature of responsible party

Printed name of responsible party    Jesus Sanchez

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated

| | | Yes | No | N/A |
|---|---|---|---|---|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |